**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF NORTH CAROLINA**
**Greensboro DIVISION**

| | | |
|---|---|---|
| In re:  UNIVERSITY DIRECTORIES, | § | Case No. 14-81184 |
| LLC | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 10/24/2014. The case was converted to one under Chapter 7 on 06/25/2015. The undersigned trustee was appointed on 06/25/2015.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of      $     2,218,374.49

         Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 1,467,401.76 |
| Administrative expenses | 590,198.19 |
| Bank service fees | 15,803.39 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]    $ | 144,971.15 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 10/29/2015 and the deadline for filing governmental claims was 04/22/2015. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $89,801.23. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $82,895.38 as interim compensation and now requests the sum of $6,905.85, for a total compensation of $89,801.23[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/13/2022                          By: /s/ Charles M. Ivey
                                          Trustee, Bar No.: 8333

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

Case No.: 14-81184

Case Name: UNIVERSITY DIRECTORIES, LLC

For Period Ending: 06/13/2022

Trustee Name: (530190) Charles M. Ivey, III

Date Filed (f) or Converted (c): 06/25/2015 (c)

§ 341(a) Meeting Date: 07/31/2015

Claims Bar Date: 10/29/2015

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets | 7 Lien Amount | 8 Exempt Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Funds held in Chapter 11 Estate (DIP Acct) | 0.00 | 12,311.74 | | 25,783.22 | FA | 0.00 | 0.00 |
| 2 | BNC Deposit Account (u) | 1,985.84 | 1,985.84 | | 0.00 | FA | 0.00 | 0.00 |
| 3 | BNC Payroll Account (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 4 | Wells Fargo Operating Account (u) | 500.00 | 500.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5 | 100% Interest in Student Advertising Network | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6 | Accts. Receivable (Net of Allowance for Bad Debt | 2,359,750.00 | 2,359,750.00 | | 215,121.89 | FA | 0.00 | 0.00 |
| 7 | Leasehold improvements | 30,000.00 | 30,000.00 | | 30,000.00 | FA | 0.00 | 0.00 |
| 8 | Mobile App | 320,000.00 | 320,000.00 | | 320,000.00 | FA | 0.00 | 0.00 |
| 9 | Computer Hardware | 75,000.00 | 75,000.00 | | 75,000.00 | FA | 0.00 | 0.00 |
| 10 | Computer Software | 0.00 | 0.00 | | 0.00 | FA | 235,925.00 | 0.00 |
| 11 | Other Equipment | 50,000.00 | 50,000.00 | | 50,000.00 | FA | 0.00 | 0.00 |
| 12 | Capital Leases | 650,000.00 | 650,000.00 | | 650,000.00 | FA | 0.00 | 0.00 |
| 13 | Furniture and Fixtures | 50,000.00 | 50,000.00 | | 50,000.00 | FA | 0.00 | 0.00 |
| 14 | Prepaid Expenses | 15,000.00 | 15,000.00 | | 15,000.00 | FA | 0.00 | 0.00 |
| 15 | UCC Security Interest Software | 0.00 | 0.00 | | 0.00 | FA | 95,064.00 | 0.00 |
| 16 | UCC Security Interest/ Inventory Equip. | 0.00 | 0.00 | | 0.00 | FA | 182,783.00 | 0.00 |
| 17 | UCC Security Int. Inventory, Equipment | 0.00 | 0.00 | | 0.00 | FA | 234,231.00 | 0.00 |
| 18 | 7/30/06 -12/17/13 UCC Security Int. Inv. | 0.00 | 0.00 | | 0.00 | FA | 886,029.00 | 0.00 |
| 19 | 7/30/06 - 12/17/13 UCC Sec. Interest Inv. | 0.00 | 0.00 | | 0.00 | FA | 57,200.00 | 0.00 |
| 20 | Preference - Extraordinary Ventures, Inc. | 0.00 | 1,500.00 | | 1,500.00 | FA | 0.00 | 0.00 |
| 21 | Customer Contracts and Goodwill | Unknown | 0.00 | | 62,008.61 | FA | 0.00 | 0.00 |
| 22 | Preference - EverBank Commercial Finance, Inc. | 0.00 | 0.00 | | 3,245.60 | FA | 0.00 | 0.00 |
| 23 | Preference - BCG | 0.00 | 0.00 | | 9,000.00 | FA | 0.00 | 0.00 |
| 24 | Settlement/Action Printing | 0.00 | 0.00 | | 159,000.00 | FA | 0.00 | 0.00 |
| 25 | Chapter 11 Trustee Bond Refund (u) | 0.00 | 0.00 | | 3,956.00 | FA | 0.00 | 0.00 |
| 26 | Interest on Wells Fargo Account (u) | 0.00 | 0.00 | | 2,463.04 | FA | 0.00 | 0.00 |
| 27 | Preference - United Graphics, LLC (u) | 0.00 | 36,122.00 | | 36,122.00 | FA | 0.00 | 0.00 |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 2

Case No.:   14-81184

Case Name:   UNIVERSITY DIRECTORIES, LLC

For Period Ending:   06/13/2022

Trustee Name:   (530190) Charles M. Ivey, III

Date Filed (f) or Converted (c):   06/25/2015 (c)

§ 341(a) Meeting Date:   07/31/2015

Claims Bar Date:   10/29/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens,<br>Exemptions,<br>and Other Costs) | 4<br>Property<br>Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets | 7<br>Lien Amount | 8<br>Exempt<br>Amount |
|---|---|---|---|---|---|---|---|---|
| 28 | Preference - Ferris State University | 0.00 | 7,500.00 | | 7,500.00 | FA | 0.00 | 0.00 |
| 29 | Preference - United Parcel Service (u) | 0.00 | 1,000.00 | | 1,000.00 | FA | 0.00 | 0.00 |
| 30 | Admin. Exp. Claim/ Vilcom Interactive Media | 0.00 | 16,367.50 | | 16,367.50 | FA | 0.00 | 0.00 |
| 31 | Preference - Wells Fargo Bank, N.A. (u) | 0.00 | 35,000.00 | | 35,000.00 | FA | 0.00 | 0.00 |
| 32 | Promissory Note -AroundCampus Group, LLC (u)<br>See Amended and Restated Promissory Note for payment schedule.  Includes cure payments. | 0.00 | 0.00 | | 175,000.00 | FA | 0.00 | 0.00 |
| 33 | Preference - Ripon (u) | 0.00 | 0.00 | | 230,000.00 | FA | 0.00 | 0.00 |
| 34 | Preference - Granville Towers (u) | 0.00 | 0.00 | | 45,000.00 | FA | 0.00 | 0.00 |
| 35 | VOID (u) | VOID | VOID | VOID | VOID | VOID | VOID | VOID |
| INT | INTEREST (u) | Unknown | N/A | | 306.63 | Unknown | 0.00 | 0.00 |
| **36** | **Assets Totals (Excluding unknown values)** | **$3,552,235.84** | **$3,662,037.08** | | **$2,218,374.49** | **$0.00** | **$1,691,232.00** | **$0.00** |

USBA Form 101-7 TFR (5/1/2011)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A
Page: 3

Case No.:    14-81184

Case Name:    UNIVERSITY DIRECTORIES, LLC

For Period Ending:    06/13/2022

Trustee Name:    (530190) Charles M. Ivey, III

Date Filed (f) or Converted (c):    06/25/2015 (c)

§ 341(a) Meeting Date:    07/31/2015

Claims Bar Date:    10/29/2015

**Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:**

TWENTY-SIXTH INTERIM REPORT 4/12/22-  Trustee has completed his investigation of the collectability of certain accounts receivable which were sold during the Chapter 11. The same appears to be uncollectible and were not collectible by purchaser therefore the Trustee is moving to abandon and will proceed with closing the case.

TWENTY-FIFTH INTERIM REPORT 1/15/22:  Based on Trustee analysis of accounts receivable records and information as turned over per adversary proceeding settlement the Trustee anticipates filing a 11 U.S.C. § 554 application to abandon. Trustee will then move to close this case.

TWENTY-FOURTH INTERIM REPORT 10/15/21: Trustee has received settlement information concerning outstanding account receivables as seized by secured creditor. Given the vast number of outstanding accounts receivables and the low amount owed for each the Trustee is investigating if the accounts receivables could be sold as a "bundle" and if not the Trustee anticipates the same are uncollectible and cost would excess any benefit to the estate.

TWENTY-THIRD INTERIM REPORT 07/15/21: The Court has approved settlement of Adversary Proceeding. Earlier ruling dismissed certain causes of action and parties. Per settlement Trustee is to receive back up documents from outstanding accounts receivables. Collectability will be limited or uncollectable. Accounts are numerous but all are out of state and small amounts. This may make them difficult to collect since nominal amount owed limits ability to bring legal action.

TWENTY-SECOND INTERIM REPORT 4/15/21:  The Court has entered an Order Dismissing a majority of the Trustee's causes of action in the Alpert, et. al., Adversary Proceeding. A settlement has been reached to resolve the remaining Adversary Proceeding and a Rule 9019 Motion is being reviewed by Defendants counsel.

TWENTY-FIRST INTERIM REPORT 01/15/21:  Court has heard the motion as filed by the Defendant. Parties are awaiting court ruling.

TWENTIETH INTERIM REPORT 10/15/2020: The Trustee has continued with the litigation concerning Albert et. al., and the court has scheduled a motion by Defendant for October.

NINETEENTH INTERIM REPORT 4/15/2020: Trustee has filed an Adversary Proceeding for the purposes of collecting on the "Around Campus Note".  The Defendant has filed a motion to dismiss. Trustee will be filing a brief in response.

EIGHTEENTH INTERIM REPORT 1/15/2020:  Trustee has concluded his initial investigation into the collection of the "Around Campus Note". The Truste anticipates filing an adversary proceeding for collection and naming additional parties other than just the Note obligor.

SEVENTEENTH INTERIM REPORT 07/15/19: Trustee is reviewing the documenation turned over pursuant to Rule 2004. Trustee anticipates requesting additional documenation from Robert Alpert and would aniticpate examining him under Rule 2004. This review and investigation concerns collection of the outstanding Around Campus note.

SIXTEENTH INTERIM REPORT 04/15/2019:  Trustee is continuing to pursue the Rule 2004 examination for production of documents on parties involved with the assets of AroundCampus.  The Trustee has reached an agreement for the production of documents and the Orders are being presented to the Court.

FIFTEENTH INTERIM REPORT 01/15/2019:  Trustee has filed a Motion for Rule 2004 examination requesting documentation from the secured party who foreclosed on the assets of AroundCampus.  Trustee is in negotiations with the attorney to obtain a consent order for the production.  Trustee anticipates filing an additional Rule 2004 Motion as against AroundCampus and its owner.

FOURTEENTH INTERIM REPORT 10/15/2018: Trustee is finalizing the document description for the filing of a Motion for a Rule 2004 examination.  It is anticipated that the Rule 2004 examination request will be filed

USBA Form 101-7-TFR (5/1/2011)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.:   14-81184

Case Name:   UNIVERSITY DIRECTORIES, LLC

For Period Ending:   06/13/2022

Trustee Name:   (530190) Charles M. Ivey, III

Date Filed (f) or Converted (c):   06/25/2015 (c)

§ 341(a) Meeting Date:   07/31/2015

Claims Bar Date:   10/29/2015

within the next 30 days.

THIRTEENTH INTERIM REPORT 07/15/2018:  The AroundCampus Note obligor appears to have consented to a foreclosure sale of its assets which would potentially result in the AroundCampus Note being completely uncollectible.  The Trustee has certain suspicions concerning the foreclosure sale and is investigating the same.  It is anticipated the Trustee will be seeking authority to conduct Rule 2004 examinations to collect information.

TWELFTH INTERIM REPORT 04/15/2018:  Trustee has concluded the objection process and sought court authority to make an interim distribution.  The Trustee obtained court approval of the interim distribution, and such distribution has been finalized.  The Trustee is reviewing options concerning the nonpayment of the AroundCampus note and the subordination agreement which allegedly restricts the options of the Trustee as to collection.

ELEVENTEENTH INTERIM REPORT 01/15/2018:  Trustee has reached a court approved mediated settlement in the UDX adversary proceeding and related issues with the affiliated Chapter 7 cases.  As a result, the Trustee is moving forward to file Objections to numerous claims in the proceeding.  It is the Trustee's goal to request authority to make an interim distribution during the first quarter of 2018.  The AroundCampus Note is the primary remaining asset to be administered.

TENTH INTERIM REPORT 10/15/2017:  The Trustee is moving forward with the litigation against UDX, et al and has been conducting discovery, including depositions.  It now appears the parties, including the affiliate Chapter 7 cases, have agreed to a global mediation.  It is anticipated this mediation will take place during the next interim period.  The Trustee negotiated a modification to the AroundCampus Note.  The requested modification was objected to by certain creditors and not approved by the Court.

NINTH INTERIM REPORT 7/15/2017:  Litigation involving UDX, et al. is still pending.  The parties are proceeding with discovery, however, the parties are requesting an extension in discovery deadlines.  The Trustee is also renegotiating the terms of the Chapter 11 Sale Note with AroundCampus.

EIGHTH INTERIM REPORT:  4/15/2017:  Trustee is continung with the litigation involving UDX, et al.  The parties are proceeding with discovery in this matter.

SEVENTH INTERIM REPORT:  01/15/2017:  Trustee is moving forward in the discovery phase of the litigation involving UDX, et al.

SIXTH INTERIM REPORT:  10/15/2016:  The court has entered its ruling and did not dismiss the Trustee's complaint.  An answer has been filed, and the parties are finalizing a final pretrial order for submission to the Court so discovery can be initiated.

FIFTH INTERIM REPORT: 07/15/2016:  The court heard the Motion to Dismiss and the Trustee is waiting for the court ruling before an Answer will be filed and discovery can commence.

04/15/2016:  The Trustee has filed an adversary proceeding against UDX seeking numerous causes of action for recovery of funds and the equitable subordination of its secured claim.  The defendants have filed a Motion to Dismiss a portion of the causes of action.  The hearing is scheduled for April, 2016.

01/15/2016:  Trustee has requested and obtained authority to enter into Tolling Agreements in related cases.  Trustee continues to pursue preference matters and, where available, has filed and received authority to settle the same.  Trustee is in the process of filing an anticipated adversary proceeding against UDX.

10/15/2015:  Trustee has requested documentation pursuant to Rule 2004 and is in the process of reviewing that documentation as it would relate to the UDX et al investigation.  Trustee has reached an agreement with all of the affiliated debtors and their trustees to enter into a global tolling agreement.  A motion has been filed in each of the bankruptcy cases seeking authority for all debtors to enter into that agreement.  The Trustee has filed several preference matters and is moving forward with the settlements and/or prosecution of the adversary proceedings.

07/15/2015:  This case is one which has converted from a Chapter 11.  The proceeds held by the Trustee are

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A
Page:  5

**Case No.:**   14-81184

**Case Name:**   UNIVERSITY DIRECTORIES, LLC

**For Period Ending:**   06/13/2022

**Trustee Name:**   (530190) Charles M. Ivey, III

**Date Filed (f) or Converted (c):**   06/25/2015 (c)

**§ 341(a) Meeting Date:**   07/31/2015

**Claims Bar Date:**   10/29/2015

in dispute and the Court has ordered the same to be held in escrow at a local bank.  The Trustee is investigating several potential causes of action, including challenging the security interest of the secured creditor and several preference matters.  The Trustee, along with other related debtors, voluntarily dismissed without prejudice a pending adversary proceeding which challenged on numerous grounds the claim of the secured creditor.  The Trustee will be filing requests for information from several parties pursuant to Rule 2004.  The Trustee has requested whether the secured party will agree that the escrow funds can be used to pay the outstanding Chapter 11 quarterly fees.  The Trustee has delayed transferring the escrow account pending hearing from the secured creditor.

**Initial Projected Date Of Final Report (TFR):**   07/15/2016

**Current Projected Date Of Final Report (TFR):**   06/02/2022 (Actual)

06/13/2022
_____
Date

/s/Charles M. Ivey, III
_____
Charles M. Ivey, III

Copy Served On:  Mr. William P. Miller
              Bankruptcy Administrator

USBA Form 101-7-TFR (5/1/2011)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 1

| | |
|---|---|
| Case No.: | 14-81184 |
| Case Name: | UNIVERSITY DIRECTORIES, LLC |
| Taxpayer ID #: | **-***1803 |
| For Period Ending: | 06/13/2022 |

| | |
|---|---|
| Trustee Name: | Charles T. Ivey, III (530190) |
| Bank Name: | Mechanics Bank |
| Account #: | ******0066 Checking Account |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/09/15 | {1} | Charles M. Ivey, III, Trustee | Transfer from Chapter 11 estate to Chapter 7 estate | 1129-000 | 12,311.74 | | 12,311.74 |
| 07/29/15 | 101 | International Sureties, Ltd. | Increase in Bond | 2300-000 | | 753.50 | 11,558.24 |
| 07/29/15 | 102 | AroundCampus Goup, LLC | Remote IT Support (Invoice 101595) | 2990-000 | | 30.00 | 11,528.24 |
| 07/31/15 | | Northen Blue, LLP | | | 0.00 | | 11,528.24 |
| | {6} | | Sales Proceeds-Acct. Receivable $215,024.74 | 1121-000 | | | |
| | {7} | | Sales Proceeds-Leasehold improvements $30,000.00 | 1129-000 | | | |
| | {8} | | Sales Proceeds-Mobile App. $320,000.00 | 1129-000 | | | |
| | {9} | | Sales Proceeds-Computer Hardware $75,000.00 | 1129-000 | | | |
| | {11} | | Sales Proceeds-Other Equipment $50,000.00 | 1129-000 | | | |
| | {12} | | Sales Proceeds - Capital Leases $650,000.00 | 1129-000 | | | |
| | {13} | | Sales Proceeds - Furniture/Fixtures $50,000.00 | 1129-000 | | | |
| | {14} | | Sales Proceeds-Prepaid Expenses $15,000.00 | 1129-000 | | | |
| | {21} | | Sales Proceeds (Customer Contracts/Goodwill) $62,008.61 | 1129-000 | | | |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.62 | 11,517.62 |
| 08/11/15 | {20} | Extraordinary Ventures, Inc. | Preference payment from Extraordinary Ventures | 1141-000 | 1,500.00 | | 13,017.62 |
| 08/18/15 | {22} | EverBank Commerical Finance, Inc. | Preference Litigation Settlement | 1141-000 | 3,245.60 | | 16,263.22 |
| 08/20/15 | {1} | Charles M. Ivey, III Trustee | Funds from C11 case to converted C7 case | 1129-000 | 650.00 | | 16,913.22 |
| 08/31/15 | {23} | Brockman, Coats, Gedelian & Co | Preference payment | 1141-000 | 9,000.00 | | 25,913.22 |
| 08/31/15 | | Wells Fargo Bank | Interest on Wells Fargo Account | | 0.00 | | 25,913.22 |
| | {26} | | Interest Received towards asset $400.00 | 1270-000 | | | |
| | {26} | | Interest Received towards asset $90.83 | 1270-000 | | | |
| 08/31/15 | 103 | Oakland University Student Congress | Preference payment Voided on 09/28/2015 | 7100-004 | | 650.00 | 25,263.22 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.20 | 25,244.02 |

Page Subtotals:    $26,707.34    $1,463.32

( ) Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)                    !- transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 14-81184 |
| Case Name: | UNIVERSITY DIRECTORIES, LLC |
| Taxpayer ID #: | **-***1803 |
| For Period Ending: | 06/13/2022 |

| | |
|---|---|
| Trustee Name: | Charles M. Ivey, III (530190) |
| Bank Name: | Mechanics Bank |
| Account #: | ******0066 Checking Account |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/15 | {24} | Gannett | Setlement proceeds for Action Printing | 1149-000 | 159,000.00 | | 184,244.02 |
| 09/11/15 | {1} | BB&T | Balance of funds from DIP account with BB&T | 1129-000 | 12,821.48 | | 197,065.50 |
| 09/28/15 | 103 | Oakland University Student Congress | Preference payment Voided: check issued on 08/31/2015 | 7100-004 | | -650.00 | 197,715.50 |
| 09/29/15 | {25} | Global Surety, LLC | Refund of bond | 1290-010 | 3,956.00 | | 201,671.50 |
| 09/30/15 | | Wells Fargo Bank | Interest on Wells Fargo account | | 0.00 | | 201,671.50 |
| | {26} | | Interest Received towards asset $500.00 | 1270-000 | | | |
| | {26} | | Interest Received Towards Asset $42.88 | 1270-000 | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.11 | 201,478.39 |
| 10/05/15 | 104 | Ken Lloyd | Transporting records of Debtor | 2420-000 | | 350.00 | 201,128.39 |
| 10/15/15 | {27} | United Graphics | Preference Settlement | 1241-000 | 36,122.00 | | 237,250.39 |
| 10/28/15 | {28} | Ferris State University | Settlement of preference action | 1141-000 | 7,500.00 | | 244,750.39 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.05 | 244,436.34 |
| 10/31/15 | | Wells Fargo Bank | interest on Wells Fargo Account | | 0.00 | | 244,436.34 |
| | {26} | | Interest on Wells Fargo Account $500.00 | 1270-000 | | | |
| | {26} | | Interest on Wells Fargo Account $61.18 | 1270-000 | | | |
| 11/05/15 | {29} | United Parcel Service | Settlement of Preference | 1241-000 | 1,000.00 | | 245,436.34 |
| 11/11/15 | 105 | University of Mississippi Assoc. Student Body | Cure Payment per 11/3/15 Order (Docket No. 533 & 299) | 2990-000 | | 1,000.00 | 244,436.34 |
| 11/11/15 | 106 | Delta Sigma PI -Pi Chi Chapter | Cure payment per 11/3/15 Order (Docket 533 & 299) | 2990-000 | | 750.00 | 243,686.34 |
| 11/11/15 | 107 | Delta Sigma PI - Oklahoma | Cure payment per 11/3/15 Order (Docket No. 533 & 299) Stopped on 05/09/2016 | 2990-005 | | 800.00 | 242,886.34 |
| 11/11/15 | 108 | Texas Tech University Marketing Association | Cure payment per 11/3/15 Order (Docket 533 & 299) | 2990-000 | | 2,500.00 | 240,386.34 |
| 11/11/15 | 109 | University of Alabama at Huntsville SGA | Cure payment per 11/3/15 Order (Docket 533 & 299) | 2990-000 | | 750.00 | 239,636.34 |
| 11/11/15 | 110 | University of Alabama Birmingham AMA | Cure payment per 11/3/15 Order (Docket 533 & 299) | 2990-000 | | 1,000.00 | 238,636.34 |
| 11/11/15 | 111 | University of New Hampshire Marketing & Advertising Club | Cure payment per 11/3/15 Order (Docket 533 & 299) | 2990-000 | | 500.00 | 238,136.34 |
| 11/11/15 | 112 | Univ. of Southern Mississippi Center for Student Activities | Cure payment per 11/3/15 Order (Docket 533 and 299) | 2990-000 | | 950.00 | 237,186.34 |
| 11/11/15 | 113 | Oakland University Student Congress | Cure payment per 11/3/15 Order (Docket 533 & 299) | 2990-000 | | 650.00 | 236,536.34 |
| 11/12/15 | 114 | Paulette Barbee | Assembling records of University Directories, LLC | 2990-000 | | 350.00 | 236,186.34 |
| 11/12/15 | 115 | AroundCampus Group, LLC | Reimbursement of Funds - North Georgia | 2990-000 | | 1,395.00 | 234,791.34 |

Page Subtotals:    $220,399.48    $10,852.16

( \ Asset Reference(s)    USBA Form 101-7-TFR (5/1/2011)    L- transaction has not been cleared

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 3

| | | | |
|---|---|---|---|
| Case No.: | 14-81184 | Trustee Name: | Charles M. Ivey, III (530190) |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1803 | Account #: | ******0066 Checking Account |
| For Period Ending: | 06/13/2022 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/12/15 | 116 | AroundCampus Goup, LLC | Reimbursement of Funds paid by University of Tennessee | 2990-000 | | 2,550.00 | 232,241.34 |
| 11/30/15 | | Wells Fargo Bank | Interest on Wells Fargo Account | | 0.00 | | 232,241.34 |
| | {26} | | Interest on Wells Fargo Account $500.00 | 1270-000 | | | |
| | {26} | | Interest on Wells Fargo Account $43.29 | 1270-000 | | | |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 338.63 | 231,902.71 |
| 12/07/15 | {30} | Vilcom Interactive Media, LLC | Settlement proceeds from Vilcom Internactive from sale of all assets of Vilcom see Order # (154) in Vilcom case number 14-81181 | 1129-000 | 16,367.50 | | 248,270.21 |
| 12/31/15 | | Wells Fargo Bank, N.A. | Interest earned on Wells Fargo Account | | 0.00 | | 248,270.21 |
| | {26} | | Interest earned 12/31/2015 $100.00 | 1270-000 | | | |
| | {26} | | Interest earned 12/31/2015 $5.06 | 1270-000 | | | |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.66 | 247,880.55 |
| 01/11/16 | {31} | Wells Fargo Bank, NA | Preferential settlement payment | 1241-000 | 35,000.00 | | 282,880.55 |
| 01/28/16 | 117 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney for Trustee Fees - Chapter 11 (See Order 574) | 6110-000 | | 46,546.25 | 236,334.30 |
| 01/28/16 | 118 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney for Trustee Expenses - Chapter 11 - See Docket No. 574 | 6120-000 | | 2,156.17 | 234,178.13 |
| 01/28/16 | 119 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney for Trustee fees - Chapter 7 - See Order-Docket No. 574 | 3110-000 | | 68,048.75 | 166,129.38 |
| 01/28/16 | 120 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney for Trustee Expenses - Chapter 7 - See Docket No. 574 | 3120-000 | | 2,048.13 | 164,081.25 |
| 01/28/16 | 121 | Charles M. Ivey, III | Chapter 11 Trustee Commission - See Docket No. 574 | 6101-000 | | 2,783.26 | 161,297.99 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.73 | 160,924.26 |
| 01/31/16 | | Wells Fargo Bank, N.A. | Interest earned on Wells Fargo account | | 0.00 | | 160,924.26 |
| | {26} | | Interest earned on Wells Fargo account $37.00 | 1270-000 | | | |
| | {26} | | Interest earned on Wells Fargo account $0.44 | 1270-000 | | | |
| 02/04/16 | {32} | Ivey, McClellan, Gatton & Siegmund, LLP | Around Campus promissory note payment | 1221-000 | 50,000.00 | | 210,924.26 |
| 02/09/16 | 122 | Hughes Pittman & Gupton, LLP | Accountant Fees per 2/5/16 Order (Docket #578) | 3310-000 | | 2,709.00 | 208,215.26 |
| 02/09/16 | 123 | Hughes Pittman & Gupton, LLP | Accountant Expenses per 2/5/16 Order (Docket #578) | 3420-000 | | 150.00 | 208,065.26 |
| 02/29/16 | | Wells Fargo Bank, N.A. | Interest Earned | | 0.00 | | 208,065.26 |

Page Subtotals:     $101,367.50     $128,093.58

( ) Asset Reference(s)     USBA Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 14-81184 | Trustee Name: | Charles M. Ivey, III (530190) |
|---|---|---|---|
| Case Name: | UNIVERSITY DIRECTORIES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1803 | Account #: | ******0066 Checking Account |
| For Period Ending: | 06/13/2022 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {26} | | Interest Earned | 1270-000 | | | |
| | | | $30.00 | | | | |
| | {26} | | Interest earned | 1270-000 | | | |
| | | | $5.02 | | | | |
| 03/01/16 | 124 | International Sureties, Ltd. | Prorata payment of blanket bond premium | 2300-000 | | 222.72 | 207,842.54 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.21 | 207,532.33 |
| 03/31/16 | | Wells Fargo Bank, N.A. | Interest on Account | | 0.00 | | 207,532.33 |
| | {26} | | Interest on Wells Fargo account | 1270-000 | | | |
| | | | $37.00 | | | | |
| | {26} | | Interest on Wells Fargo account | 1270-000 | | | |
| | | | $0.44 | | | | |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.90 | 207,203.43 |
| 04/12/16 | {32} | Ivey, McClellan, Gatton & Siegmund | Quarterly Interest in Promissory note of asset [32] | 1221-000 | 25,000.00 | | 232,203.43 |
| 04/12/16 | {33} | Ivey, McClellan, Gatton & Siegmund | Settlement Funds from Ripon Adversary Proceeding | 1241-000 | 230,000.00 | | 462,203.43 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.50 | 461,719.93 |
| 04/30/16 | | Wells Fargo N.A. | Interest earned on Wells Fargo account | | 0.00 | | 461,719.93 |
| | {26} | | Interest on Wells Fargo account | 1270-000 | | | |
| | | | $30.00 | | | | |
| | {26} | | Interest on Wells Fargo account | 1270-000 | | | |
| | | | $6.23 | | | | |
| 05/09/16 | 107 | Delta Sigma PI - Oklahoma | Cure payment per 11/3/15 Order (Docket No. 533 & 299) Stopped: check issued on 11/11/2015 | 2990-005 | | -800.00 | 462,519.93 |
| 05/31/16 | | Wells Fargo Bank, N.A. | Interest earned | | 0.00 | | 462,519.93 |
| | {26} | | Interest earned | 1270-000 | | | |
| | | | $37.00 | | | | |
| | {26} | | Interest earned | 1270-000 | | | |
| | | | $0.44 | | | | |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 641.33 | 461,878.60 |
| 06/30/16 | | Wells Fargo Bank, N.A. | Interest earned | | 0.00 | | 461,878.60 |
| | {26} | | Interest earned on Wells Fargo account | 1270-000 | | | |
| | | | $36.00 | | | | |
| | {26} | | Interest earned on Wells Fargo account | 1270-000 | | | |
| | | | $0.23 | | | | |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.87 | 461,149.73 |
| 07/25/16 | | Wells Fargo Bank, N.A. | Interest on escrow account | | 0.00 | | 461,149.73 |

Page Subtotals:    **$255,000.00**    **$1,915.53**

{ } Asset Reference(s)        USBA Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 5

| Case No.: | 14-81184 | Trustee Name: | Charles M. Ivey, III (530190) |
|---|---|---|---|
| Case Name: | UNIVERSITY DIRECTORIES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1803 | Account #: | ******0066 Checking Account |
| For Period Ending: | 06/13/2022 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | Int | | Interest on Wells Fargo account $22.00 | 1270-000 | | | |
| | Int | | Interest on Wells Fargo account $0.95 | 1270-000 | | | |
| 08/23/16 | 125 | Hannah Sheridan Loughridge & Cochran, LLP | Mediator Fees (1/2 total fee of $1,125.00) Stopped on 09/07/2016 | 3721-005 | | 562.50 | 460,587.23 |
| 09/07/16 | 125 | Hannah Sheridan Loughridge & Cochran, LLP | Mediator Fees (1/2 total fee of $1,125.00) Stopped: check issued on 08/23/2016 | 3721-005 | | -562.50 | 461,149.73 |
| 09/07/16 | 126 | Hannah Sheridan Loughridge & Cochran, LLP | Reissuance of stopped Check No. 125; Mediator Fees | 3721-000 | | 562.50 | 460,587.23 |
| 09/19/16 | 127 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney fees per 9/14/16 Order, Doc. 611 | 3110-000 | | 40,028.00 | 420,559.23 |
| 09/19/16 | 128 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney expenses per 9/14/16 Order, Doc. 611 | 3120-000 | | 716.14 | 419,843.09 |
| 12/12/16 | {32} | Ivey, McClellan, Gatton & Siegmund | Payment on Note | 1221-000 | 25,000.00 | | 444,843.09 |
| 01/03/17 | 129 | All Star Copying and Printing | Copying Services - Discovery | 2990-000 | | 16.01 | 444,827.08 |
| 01/25/17 | {34} | Ivey, McClellan, Gatton & Siegmund | Settlement wtih Granville Towers | 1241-000 | 45,000.00 | | 489,827.08 |
| 01/25/17 | {32} | Ivey, McClellan, Gatton & Siegmund | Settlement with Around Campus | 1221-000 | 25,000.00 | | 514,827.08 |
| 02/01/17 | 130 | Ronald N. Winn | IT Services | 2990-000 | | 482.29 | 514,344.79 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,653.46 | 511,691.33 |
| 03/01/17 | | To Account #******0067 | Transfer Note payments made by Around Campus into Escrow | 9999-000 | | 125,000.00 | 386,691.33 |
| 03/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,980.97 | 388,672.30 |
| 03/07/17 | 131 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/07/2017 FOR CASE #14-81184 | 2300-000 | | 865.96 | 387,806.34 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 653.32 | 387,153.02 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 519.73 | 386,633.29 |
| 05/03/17 | | To Account #******0068 | Transfer from original checking | 9999-000 | | 386,633.29 | 0.00 |

| | COLUMN TOTALS | | 698,474.32 | 698,474.32 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 0.00 | 511,633.29 | |
| | Subtotal | | 698,474.32 | 186,841.03 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $698,474.32 | $186,841.03 | |

{ } Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 14-81184 |
|---|---|
| Case Name: | UNIVERSITY DIRECTORIES, LLC |
| Taxpayer ID #: | **-***1803 |
| For Period Ending: | 06/13/2022 |

| Trustee Name: | Charles M. Ivey, III (530190) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account #: | ******0067 Escrow Account |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/16 | | Wells Fargo | Transfer of Funds from outside bank account- wire in | 9999-000 | 1,469,519.34 | | 1,469,519.34 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 850.22 | 1,468,669.12 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,044.99 | 1,465,624.13 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,759.45 | 1,462,864.68 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,610.58 | 1,460,254.10 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.89 | 1,457,377.21 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,713.05 | 1,454,664.16 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,930.57 | 1,451,733.59 |
| 02/15/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -21,917.56 | 1,473,651.15 |
| 02/16/17 | | Rabobank, NA | Fees credited to account | 2600-000 | | -603.98 | 1,474,255.13 |
| 03/01/17 | | From Account #******0066 | Transfer Note payments made by Around Campus into Escrow | 9999-000 | 125,000.00 | | 1,599,255.13 |
| 05/03/17 | | To Account #******0069 | Transfer from original escrow to replacement escrow | 9999-000 | | 1,599,255.13 | 0.00 |

|  | COLUMN TOTALS | | 1,594,519.34 | 1,594,519.34 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 1,594,519.34 | 1,599,255.13 | |
| | Subtotal | | 0.00 | -4,735.79 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $0.00 | -$4,735.79 | |

( ) Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)                              L- transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 14-81184 | |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | |
| Taxpayer ID #: | **-***1803 | |
| For Period Ending: | 06/13/2022 | |

| | |
|---|---|
| Trustee Name: | Charles M. Ivey, III (530190) |
| Bank Name: | Mechanics Bank |
| Account #: | ******0068 Checking Account |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/03/17 | | From Account #******0066 | Transfer from original checking | 9999-000 | 386,633.29 | | 386,633.29 |
| 05/08/17 | | To Account #******0070 | Transfer from original account | 9999-000 | | 386,633.29 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 386,633.29 | 386,633.29 | $0.00 |
| | Less: Bank Transfers/CDs | | | 386,633.29 | 386,633.29 | |
| | **Subtotal** | | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | $0.00 | $0.00 | |

( ) Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)          !- transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B

Page: 8

| Case No.: | 14-81184 | | Trustee Name: | Charles M. Ivey, III (530190) |
|---|---|---|---|---|
| Case Name: | UNIVERSITY DIRECTORIES, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1803 | | Account #: | ******0069 Escrow Acct. |
| For Period Ending: | 06/13/2022 | | Blanket Bond (per case limit): | $2,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/03/17 | | From Account #******0067 | Transfer from original escrow to replacement escrow | 9999-000 | 1,599,255.13 | | 1,599,255.13 |
| 05/08/17 | | To Account #******0071 | Transfer to successor escrow account | 9999-000 | | 1,599,255.13 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | | 1,599,255.13 | 1,599,255.13 | $0.00 |
| Less: Bank Transfers/CDs | | | 1,599,255.13 | 1,599,255.13 | |
| Subtotal | | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | | 0.00 | |
| NET Receipts / Disbursements | | | $0.00 | $0.00 | |

( ) Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)                    L - transaction has not been cleared

# Form 2

Exhibit B

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 14-81184 |
| Case Name: | UNIVERSITY DIRECTORIES, LLC |
| Taxpayer ID #: | **-***1803 |
| For Period Ending: | 06/13/2022 |

| | |
|---|---|
| Trustee Name: | Charles M. Ivey, III (530190) |
| Bank Name: | Mechanics Bank |
| Account #: | ******0070 Checking Account |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/08/17 | | From Account #******0068 | Transfer from original account | 9999-000 | 386,633.29 | | 386,633.29 |
| 05/15/17 | 101 | Hughes Pittman & Gupton, LLP | Accountant Fees per Order 5/12/17 (Doc. 628  ) | 3310-000 | | 5,112.00 | 381,521.29 |
| 05/15/17 | 102 | Hughes Pittman & Gupton, LLP | Accountant Expenses per Doc. No. 628 entered 5/12/17 | 3420-000 | | 150.00 | 381,371.29 |
| 06/07/17 | 103 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney Fees per 6/7/17 Order, Doc. 630 | 3110-000 | | 30,633.00 | 350,738.29 |
| 06/07/17 | 104 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney for Trustee Expenses per 6/7/17 Order, Doc. 630 | 3120-000 | | 788.39 | 349,949.90 |
| 06/15/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 607.79 | 349,342.11 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 598.59 | 348,743.52 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.89 | 348,258.63 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 551.05 | 347,707.58 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.45 | 347,224.13 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 532.72 | 346,691.41 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 498.66 | 346,192.75 |
| 12/12/17 | 105 | Scott Court Reporting, Inc. | Deposition of Greg Evan Lindberg 9/26/2017 | 2990-000 | | 475.75 | 345,717.00 |
| 12/12/17 | 106 | Scott Court Reporting, Inc. | Deposition of Scott Robert Hall 9/27/2017 | 2990-000 | | 726.20 | 344,990.80 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.71 | 344,510.09 |
| 01/22/18 | 107 | Waldrep, LLP | Mediator Fees Stopped on 04/23/2018 | 3721-005 | | 3,946.16 | 340,563.93 |
| 01/22/18 | 108 | Waldrep, LLC | Mediator Expenses Stopped on 04/23/2018 | 3722-005 | | 5.06 | 340,558.87 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 545.08 | 340,013.79 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.75 | 339,552.04 |
| 03/12/18 | 109 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2018 FOR CASE #14-81184, Bond #016036434 | 2300-000 | | 553.65 | 338,998.39 |
| 03/14/18 | | From Account #******0071 | Transfer to Checking and Close Escrow Account | 9999-000 | 889,255.13 | | 1,228,253.52 |
| 03/19/18 | 110 | Charles M. Ivey, III | Dividend paid 100.00% on $82,895.38, Trustee Compensation;  Reference: | 2100-000 | | 82,895.38 | 1,145,358.14 |
| 03/19/18 | 111 | Ivey, McClellan, Gatton & Siegmund, LLP | Dividend paid 100.00% on $219,477.75, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 80,768.00 | 1,064,590.14 |
| 03/19/18 | 112 | Ivey, McClellan, Gatton & Siegmund, LLP | Dividend paid 100.00% on $4,579.28, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,026.62 | 1,063,563.52 |

Page Subtotals:    $1,275,888.42        $212,324.90

( ) Asset Reference(s)        USBA Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 14-81184 | |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | |
| Taxpayer ID #: | **-***1803 | |
| For Period Ending: | 06/13/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Charles M. Ivey, III (530190) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******0070 Checking Account | |
| Blanket Bond (per case limit): | $2,500,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/18 | 113 | Delta Sigma PI - Oklahoma | Dividend paid 100.00% on $800.00, Other Chapter 7 Administrative Expenses; Reference: Stopped on 06/20/2018 | 2990-005 | | 800.00 | 1,062,763.52 |
| 03/19/18 | 114 | Clerk, U. S. Bankruptcy Court | Dividend paid 100.00% on $6,500.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 6,500.00 | 1,056,263.52 |
| 03/19/18 | 115 | Northen Blue LLP | Dividend paid 100.00% on $57,388.00, Attorney for D-I-P Fees (Chapter 11);  Reference: | 6210-160 | | 57,388.00 | 998,875.52 |
| 03/19/18 | 116 | Northen Blue LLP | Dividend paid 100.00% on $1,432.62, Attorney for D-I-P Expenses (Chapter 11); Reference: | 6220-170 | | 1,432.62 | 997,442.90 |
| 03/19/18 | 117 | Womble Bond Dickinson (US) LLP | Dividend paid 100.00% on $3,461.50, Other Professional Expenses (Prior Chapter); Reference: | 6710-000 | | 3,461.50 | 993,981.40 |
| 03/19/18 | 118 | Womble Bond Dickinson (US) LLP | Dividend paid 100.00% on $600.00, Special Counsel Expenses (Chapter 11); Reference: | 6220-610 | | 600.00 | 993,381.40 |
| 03/19/18 | 119 | Nelson, Mullins, Riley & Scarborough | Dividend paid 100.00% on $40,049.50, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-140 | | 40,049.50 | 953,331.90 |
| 03/19/18 | 120 | Nelson, Mullins, Riley & Scarborough | Dividend paid 100.00% on $934.08, Attorney for Creditor's Committee Expenses (Chapter 11);  Reference: | 6710-150 | | 934.08 | 952,397.82 |
| 03/19/18 | 121 | Andy Lyke | Dividend paid 100.00% on $1,472.77, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,472.77 | 950,925.05 |
| 03/19/18 | 122 | John Wurtsbaugh | Dividend paid 100.00% on $758.27, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 758.27 | 950,166.78 |
| 03/19/18 | 123 | Darwin Bethke | Dividend paid 100.00% on $917.60, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 917.60 | 949,249.18 |
| 03/19/18 | 124 | Adams, Martin & Associates, PA | Dividend paid 100.00% on $7,574.50, Financial Consultant Fees (Chapter 11);  Reference: | 6700-420 | | 7,574.50 | 941,674.68 |
| 03/19/18 | 125 | Adams, Martin & Associates, PA | Dividend paid 100.00% on $125.00, Other Professional Expenses (Prior Chapter); Reference: | 6710-000 | | 125.00 | 941,549.68 |
| 03/19/18 | 126 | Orange County Tax Collector | Dividend paid 100.00% on $3,947.90; Claim# 28; Filed: $3,947.90; Reference: | 5800-000 | | 3,947.90 | 937,601.78 |
| 03/19/18 | 127 | United Graphics, Inc. | Dividend paid  18.42% on $156,485.00; Claim# 1; Filed: $156,485.00; Reference: | 7100-000 | | 28,831.03 | 908,770.75 |
| 03/19/18 | 128 | Ripon Printers | Dividend paid  18.42% on $1,240,417.45; Claim# 4 -2; Filed: $1,240,417.45; Reference: | 7100-000 | | 228,536.34 | 680,234.41 |
| 03/19/18 | 129 | United Parcel Service | Dividend paid  18.42% on $613.85; Claim# 10; Filed: $613.85; Reference: | 7100-000 | | 113.10 | 680,121.31 |

Page Subtotals:          $0.00          $383,442.21

( ) Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)          ! - transaction has not been cleared

## Form 2

Exhibit B

### Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case No.:** | 14-81184 |
| **Case Name:** | UNIVERSITY DIRECTORIES, LLC |
| **Taxpayer ID #:** | **-***1803 |
| **For Period Ending:** | 06/13/2022 |

| | |
|---|---|
| **Trustee Name:** | Charles M. Ivey, III (530190) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0070 Checking Account |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/18 | 130 | BCG Systems Inc | Dividend paid  18.42% on $39,884.50; Claim# 11; Filed: $39,884.50; Reference: | 7100-000 | | 7,348.38 | 672,772.93 |
| 03/19/18 | 131 | Action Advertising Inc. | Dividend paid  18.42% on $1,309,029.66; Claim# 13; Filed: $1,309,029.66; Reference: | 7100-000 | | 241,177.55 | 431,595.38 |
| 03/19/18 | 132 | Mike Musick | Dividend paid  18.42% on $6,633.70; Claim# 32; Filed: $6,633.70; Reference: | 7100-000 | | 1,222.20 | 430,373.18 |
| 03/19/18 | 133 | James A. Heavner Irrevocable Trust 06041998 | Dividend paid  18.42% on $168,610.31; Claim# 35 -2; Filed: $168,610.31; Reference: | 7100-000 | | 31,065.01 | 399,308.17 |
| 03/19/18 | 134 | James A. Heavner Irrevocable Trust 09152005 | Dividend paid  18.42% on $658,437.83; Claim# 36; Filed: $658,437.83; Reference: | 7100-000 | | 121,311.56 | 277,996.61 |
| 03/19/18 | 135 | Verizon Wireless | Dividend paid  18.42% on $966.20; Claim# 39; Filed: $966.20; Reference: | 7100-000 | | 178.01 | 277,818.60 |
| 03/19/18 | 136 | Charles H Crawford Jr. | Dividend paid  18.42% on $66,171.00; Claim# 43; Filed: $137,000.00; Reference: | 7100-000 | | 12,191.44 | 265,627.16 |
| 03/19/18 | 137 | Data Management, Inc. | Dividend paid  18.42% on $5,614.00; Claim# 58; Filed: $5,614.00; Reference: | 7100-000 | | 1,034.33 | 264,592.83 |
| 03/19/18 | 138 | CAI | Dividend paid  18.42% on $1,538.35; Claim# 62; Filed: $1,538.35; Reference: | 7100-000 | | 283.43 | 264,309.40 |
| 03/19/18 | 139 | Radio Advertising Bureau Inc. | Dividend paid  18.42% on $78.00; Claim# 65; Filed: $78.00; Reference: | 7100-000 | | 14.37 | 264,295.03 |
| 03/19/18 | 140 | Partnership for a Sustainable Community | Dividend paid  18.42% on $500.00; Claim# 67; Filed: $500.00; Reference: | 7100-000 | | 92.12 | 264,202.91 |
| 03/19/18 | 141 | Action Advertising, Inc. dba Action Printing | Dividend paid  18.42% on $159,000.00; Claim# 68; Filed: $159,000.00; Reference: | 7100-000 | | 29,294.39 | 234,908.52 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 976.60 | 233,931.92 |
| 04/23/18 | 107 | Waldrep, LLP | Mediator Fees Stopped: check issued on 01/22/2018 | 3721-005 | | -3,946.16 | 237,878.08 |
| 04/23/18 | 108 | Waldrep, LLC | Mediator Expenses Stopped: check issued on 01/22/2018 | 3722-005 | | -5.06 | 237,883.14 |
| 04/25/18 | 142 | Waldrep, LLP | Mediator Fees | 3721-000 | | 3,946.16 | 233,936.98 |
| 04/25/18 | 143 | Waldrep, LLC | Mediator Expenses | 3722-000 | | 5.06 | 233,931.92 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.86 | 233,591.06 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.33 | 233,215.73 |
| 06/20/18 | 113 | Delta Sigma PI - Oklahoma | Dividend paid 100.00% on $800.00, Other Chapter 7 Administrative Expenses; Reference: Stopped: check issued on 03/19/2018 | 2990-005 | | -800.00 | 234,015.73 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.37 | 233,690.36 |

|  | Page Subtotals: | $0.00 | $446,430.95 |
|---|---|---|---|

{ } Asset Reference(s)            USBA Form 101-7-TFR (5/1/2011)                  ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-81184 | |
| **Case Name:** | UNIVERSITY DIRECTORIES, LLC | |
| **Taxpayer ID #:** | **-***1803 | |
| **For Period Ending:** | 06/13/2022 | |

| | |
|---|---|
| **Trustee Name:** | Charles M. Ivey, III (530190) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0070 Checking Account |
| **Blanket Bond (per case limit):** | $2,500,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.53 | 233,331.83 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.80 | 232,985.03 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.72 | 232,806.31 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.48 | 232,595.83 |
| 03/05/19 | | To Account #******0072 | Transfer to Interest Bearing Account | 9999-000 | | 220,000.00 | 12,595.83 |
| 03/25/19 | 144 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/25/2019 FOR CASE #14-81184, Bond premium | 2300-000 | | 138.92 | 12,456.91 |
| 09/24/19 | | From Account #******0072 | Transfer for COA Claims | 9999-000 | 76,401.43 | | 88,858.34 |
| 09/25/19 | 145 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney fee per order 9/23 Doc. No 915 | 3110-000 | | 74,190.00 | 14,668.34 |
| 09/25/19 | 146 | Ivey, McClellan, Gatton & Siegmund, LLP | Attorney expenses per order 9/23 Doc No 915 | 3120-000 | | 2,211.43 | 12,456.91 |
| 12/03/19 | 147 | Legal Media Experts | Invoice #104821-Transcripts | 2990-000 | | 810.40 | 11,646.51 |
| 12/03/19 | 148 | Atlantic Professional Reporters, Ltd. | Inovice # 111901/3929-Transcripts | 7100-000 | | 760.60 | 10,885.91 |
| 03/25/20 | 149 | Clerk, U. S. Bankruptcy Court | Adversary Proceeding Fee 20-9005- UD/Alpert | 2700-000 | | 350.00 | 10,535.91 |
| 10/19/20 | 150 | Atlantic Professional Reporters, Ltd. | Transcripts for 112198/5259 | 2990-000 | | 1,381.45 | 9,154.46 |
| 10/27/20 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXX9964 | Transition Debit to Metropolitan Commercial Bank acct XXXXX9964 | 9999-000 | | 9,154.46 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,352,289.85 | 1,352,289.85 | $0.00 |
| Less: Bank Transfers/CDs | 1,352,289.85 | 229,154.46 | |
| **Subtotal** | 0.00 | 1,123,135.39 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $1,123,135.39 | |

( ) Asset Reference(s)          USBA Form 101-7-TFR (5/1/2011)                              !- transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B
Page: 13

| Case No.: | 14-81184 | Trustee Name: | Charles M. Ivey, III (530190) |
|---|---|---|---|
| Case Name: | UNIVERSITY DIRECTORIES, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1803 | Account #: | ******0071 Escrow |
| For Period Ending: | 06/13/2022 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/08/17 | | From Account #******0069 | Transfer to successor escrow account | 9999-000 | 1,599,255.13 | | 1,599,255.13 |
| 05/11/17 | {32} | Around Campus Group LLC | Around Campus Note | 1221-000 | 25,000.00 | | 1,624,255.13 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,771.52 | 1,621,483.61 |
| 06/15/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,771.52 | 1,624,255.13 |
| 12/13/17 | {32} | Ivey, McClellan, Gatton & Siegmund | Around Campus Note | 1221-000 | 25,000.00 | | 1,649,255.13 |
| 12/15/17 | 101 | UDX, LLC | | 4110-000 | | 760,000.00 | 889,255.13 |
| 03/14/18 | | To Account #******0070 | Transfer to Checking and Close Escrow Account | 9999-000 | | 889,255.13 | 0.00 |

|  |  | COLUMN TOTALS | | 1,649,255.13 | 1,649,255.13 | $0.00 |
|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | 1,599,255.13 | 889,255.13 | |
| | | Subtotal | | 50,000.00 | 760,000.00 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | $50,000.00 | $760,000.00 | |

## Form 2
### Cash Receipts And Disbursements Record

Exhibit B

Page: 14

| Case No.: | 14-81184 | | Trustee Name: | Charles M. Ivey, III (530190) |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1803 | | Account #: | ******0072 Money Market Account |
| For Period Ending: | 06/13/2022 | | Blanket Bond (per case limit): | $2,500,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/19 | | From Account #******0070 | Transfer to Interest Bearing Account | 9999-000 | 220,000.00 | | 220,000.00 |
| 03/29/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 11.75 | | 220,011.75 |
| 04/30/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 27.13 | | 220,038.88 |
| 05/31/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 28.03 | | 220,066.91 |
| 06/28/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 27.13 | | 220,094.04 |
| 07/31/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 28.04 | | 220,122.08 |
| 08/30/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 28.04 | | 220,150.12 |
| 09/24/19 | | To Account #******0070 | Transfer for COA Claims | 9999-000 | | 76,401.43 | 143,748.69 |
| 09/30/19 | Int | Rabobank, N.A. | Interest posting at 0.1500% | 1270-000 | 24.95 | | 143,773.64 |
| 10/31/19 | Int | Mechanics Bank | Interest posting at 0.1500% | 1270-000 | 18.32 | | 143,791.96 |
| 11/29/19 | Int | Mechanics Bank | Interest posting at 0.1500% | 1270-000 | 17.72 | | 143,809.68 |
| 12/31/19 | Int | Mechanics Bank | Interest posting at 0.1500% | 1270-000 | 18.32 | | 143,828.00 |
| 01/31/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 18.33 | | 143,846.33 |
| 02/29/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 17.14 | | 143,863.47 |
| 03/11/20 | 101 | International Sureties | Bond Premium | 2300-000 | | 151.28 | 143,712.19 |
| 03/31/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 10.60 | | 143,722.79 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 123.56 | 143,599.23 |
| 04/30/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.18 | | 143,600.41 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 246.38 | 143,354.03 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 237.77 | 143,116.26 |
| 05/31/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.22 | | 143,117.48 |
| 06/30/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.18 | | 143,118.66 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 261.96 | 142,856.70 |
| 07/31/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.21 | | 142,857.91 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 253.34 | 142,604.57 |
| 08/31/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.21 | | 142,605.78 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 236.61 | 142,369.17 |
| 09/24/20 | {6} | Barry Mukamal, Trustee | A/R from Robert Faine DDS Bankruptcy Estate | 1121-000 | 97.15 | | 142,466.32 |
| 09/30/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.17 | | 142,467.49 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 260.73 | 142,206.76 |
| 10/27/20 | Int | Mechanics Bank | Interest Posting | 1270-000 | 1.01 | | 142,207.77 |
| 10/27/20 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXX9913 | Transition Debit to Metropolitan Commercial Bank acct XXXXX9913 | 9999-000 | | 142,207.77 | 0.00 |

Page Subtotals:  $220,380.83   $220,380.83

## Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 14-81184 |
| Case Name: | UNIVERSITY DIRECTORIES, LLC |
| Taxpayer ID #: | **-***1803 |
| For Period Ending: | 06/13/2022 |

| | |
|---|---|
| Trustee Name: | Charles M. Ivey, III (530190) |
| Bank Name: | Mechanics Bank |
| Account #: | ******0072 Money Market Account |
| Blanket Bond (per case limit): | $2,500,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 220,380.83 | 220,380.83 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 220,000.00 | 218,609.20 | |
| | | Subtotal | | | 380.83 | 1,771.63 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $380.83 | $1,771.63 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 16

| | | | |
|---|---|---|---|
| Case No.: | 14-81184 | Trustee Name: | Charles M. Ivey, III (530190) |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1803 | Account #: | ******9913 Money Market Account |
| For Period Ending: | 06/13/2022 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/20 | | Transfer Credit from Mechanics Bank acct XXXXXX0072 | Transition Credit from Mechanics Bank acct XXXXXX0072 | 9999-000 | 142,207.77 | | 142,207.77 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 243.91 | 141,963.86 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 233.48 | 141,730.38 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 265.30 | 141,465.08 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 233.33 | 141,231.75 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 224.96 | 141,006.79 |
| 03/05/21 | 1000 | International Sureties | Trustee Bond Payment- 2021 to 2022 | 2300-000 | | 257.71 | 140,749.08 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 264.52 | 140,484.56 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 239.83 | 140,244.73 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 223.48 | 140,021.25 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 262.99 | 139,758.26 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 238.66 | 139,519.60 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 254.11 | 139,265.49 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 237.81 | 139,027.68 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 229.52 | 138,798.16 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 252.87 | 138,545.29 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 244.55 | 138,300.74 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 228.39 | 138,072.35 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 220.20 | 137,852.15 |
| 03/14/22 | 1001 | International Sureties | Payment of Trustee Bond | 2300-000 | | 112.28 | 137,739.87 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 259.07 | 137,480.80 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 227.12 | 137,253.68 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 226.77 | 137,026.91 |
| 06/01/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -226.77 | 137,253.68 |
| 06/02/22 | | To Account #******9964 | Transfer funds to close case | 9999-000 | | 137,253.68 | 0.00 |

Page Subtotals:        $142,207.77        $142,207.77

( ) Asset Reference(s)        USBA Form 101-7-TFR (5/1/2011)        !- transaction has not been cleared

## Form 2

Exhibit B

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 14-81184 | Trustee Name: | Charles M. Ivey, III (530190) |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1803 | Account #: | ******9913 Money Market Account |
| For Period Ending: | 06/13/2022 | Blanket Bond (per case limit): | $2,500,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 142,207.77 | 142,207.77 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 142,207.77 | 137,253.68 | |
| | | Subtotal | | | 0.00 | 4,954.09 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $4,954.09 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B
Page: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 14-81184 | | Trustee Name: | | Charles M. Ivey, III (530190) | |
| Case Name: | UNIVERSITY DIRECTORIES, LLC | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1803 | | Account #: | | ******9964 Checking Account | |
| For Period Ending: | 06/13/2022 | | Blanket Bond (per case limit): | | $2,500,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/20 | | Transfer Credit from Mechanics Bank acct XXXXXX0070 | Transition Credit from Mechanics Bank acct XXXXXX0070 | 9999-000 | 9,154.46 | | 9,154.46 |
| 07/26/21 | 11000 | All Star Printing | Copy Fees for Receivables | 3992-000 | | 36.99 | 9,117.47 |
| 06/02/22 | | To Account #******9964 | Transfer funds to close case | 9999-000 | 137,253.68 | | 146,371.15 |
| 06/02/22 | 11001 | Clerk, United States Bankruptcy Court | Pymt of AP's 15-9024; 15-9025; 15-9026; 16-9005 | 2700-000 | | ! 1,400.00 | 144,971.15 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 146,408.14 | 1,436.99 | $144,971.15 |
| Less: Bank Transfers/CDs | | 146,408.14 | 0.00 | |
| Subtotal | | 0.00 | 1,436.99 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $1,436.99 | |

# Form 2

Exhibit B
Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 14-81184 | **Trustee Name:** Charles M. Ivey, III (530190) |
| **Case Name:** UNIVERSITY DIRECTORIES, LLC | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** **-***1803 | **Account #:** ******9964 Checking Account |
| **For Period Ending:** 06/13/2022 | **Blanket Bond (per case limit):** $2,500,000.00 |
| | **Separate Bond (if applicable):** N/A |

| | |
|---|---|
| Net Receipts: | $748,855.15 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $748,855.15 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0066 Checking Account | $698,474.32 | $186,841.03 | $0.00 |
| ******0067 Escrow Account | $0.00 | -$4,735.79 | $0.00 |
| ******0068 Checking Account | $0.00 | $0.00 | $0.00 |
| ******0069 Escrow Acct. | $0.00 | $0.00 | $0.00 |
| ******0070 Checking Account | $0.00 | $1,123,135.39 | $0.00 |
| ******0071 Escrow | $50,000.00 | $760,000.00 | $0.00 |
| ******0072 Money Market Account | $380.83 | $1,771.63 | $0.00 |
| ******9913 Money Market Account | $0.00 | $4,954.09 | $0.00 |
| ******9964 Checking Account | $0.00 | $1,436.99 | $144,971.15 |
| | $748,855.15 | $2,073,403.34 | $144,971.15 |

| | |
|---|---|
| 06/13/2022 | /s/Charles M. Ivey, III |
| Date | Charles M. Ivey, III |

USBA Form 101-7-TFR (5/1/2011)

Page: 1

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | US Bank NA d/b/a US Bank Equipment Finance 1310 Madrid Street Marshall, MN 56258 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 06/25/15 | | $62,678.55 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 27 | Edward S. Holmes, Jr. c/o William C. Smith, Jr. PO Box 20389 Raleigh, NC 27619-0389 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 06/25/15 | | $250,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Clam was withdrawn by Holmes on 12/5/2017 | | | | | |
| 47 | UDX, LLC Attn: Managing Agent 2222 Sedwick Rd Durham, NC 27713 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 06/25/15 | | $2,140,716.89 $760,000.00 | $760,000.00 | $0.00 |
| | MEMO: Resolved by global settlement; Paid $760,000 | | | | | |
| AAF2 | Ivey McClellan Siegmund Brumbaugh, <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 05/31/22 | | $61,645.00 $61,645.00 | $0.00 | $61,645.00 |
| | Attorney for Trustee Fees 8/5/19 thru 4/25/22 | | | | | |
| ADAM-Court | Clerk, United States Bankruptcy Court , <2700-000 Clerk of the Court Costs> , 200 | Administrative 06/02/22 | | $0.00 $1,400.00 | $1,400.00 | $0.00 |
| | AP cost for 15-9024; 15-9025; 15-9026 and 16-9005 | | | | | |
| AE | Ivey, McClellan, Gatton & Siegmund, LLP PO Box 3324 Greensboro, NC 27402 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 06/25/15 | | $6,790.71 $6,790.71 | $6,790.71 | $0.00 |
| | MEMO: Attorney for Trustee Expenses - Chapter 7 | | | | | |

Page: 2

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AE2 | Ivey, McClellan, Gatton & Siegmund 100 South Elm Street Suite 500 Greensboro, NC 27401 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 05/31/22 | | $1,692.52 $1,692.52 | $0.00 | $1,692.52 |
| | Attorney for Trustee Expenses | | | | | |
| BOND | International Sureties 701 Poydras Street, Suite 420 New Orleans, LA 70139 <2300-000 Bond Payments> , 200 | Administrative 03/11/20 | | $0.00 $151.28 | $151.28 | $0.00 |
| BOND | International Sureties 701 Poydras Street, Suite 420 New Orleans, LA 70139 <2300-000 Bond Payments> , 200 | Administrative 03/05/21 | | $0.00 $257.71 | $257.71 | $0.00 |
| BOND | International Sureties 701 Poydras Street, Suite 420 New Orleans, LA 70139 <2300-000 Bond Payments> , 200 | Administrative 03/14/22 | | $0.00 $112.28 | $112.28 | $0.00 |
| FEE | Charles M. Ivey, III 100 S. Elm St., Suite 500 P. O. Box 3324 Greensboro, NC 27402 <2100-000 Trustee Compensation> , 200 | Administrative 03/02/22 | | $89,801.23 $89,801.23 | $82,895.38 | $6,905.85 |
| 19 | All Star Printing 101 South Elm Street, Suite 30 Greensboro , NC 27401 <3992-000 Other Professional Expenses> , 200 | Administrative 07/26/21 | | $0.00 $36.99 | $36.99 | $0.00 |
| | Copy fees for receivables | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 104 | Ivey, McClellan, Gatton & Siegmund, LLP<br>PO Box 3324<br>Greensboro, NC 27402<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br><br>06/25/15 | | $295,707.75<br>$293,667.75 | $293,667.75 | $0.00 |
| | MEMO: Chapter 7 attorney for Trustee fees | | | | | |
| 202 | Hughes Pittman & Gupton, LLP<br>Attn: Adam Buchanan<br>1500 Sunday Drive, Suite 300<br>Raleigh, NC 27607<br><3310-000 Accountant for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br><br>06/25/15 | | $7,821.00<br>$7,821.00 | $7,821.00 | $0.00 |
| 203 | Hughes Pittman & Gupton, LLP<br>Attn: Adam Buchanan<br>1500 Sunday Drive, Suite 300<br>Raleigh, NC 27607<br><3420-000 Accountant for Trustee Expenses (Other Firm)><br>, 200 | Administrative<br><br>06/25/15 | | $300.00<br>$300.00 | $300.00 | $0.00 |
| 204 | Hannah Sheridan Loughridge & Cochran, LLP<br>5400 Glenwood Ave., Suite 410<br>Raleigh, NC 27612<br><3721-000 Arbitrator/Mediator for Trustee Fees><br>, 200 | Administrative<br><br>06/25/15 | | $562.50<br>$562.50 | $562.50 | $0.00 |
| | MEMO: Administrative fee of $250; Hourly rate of $250; | | | | | |
| 205 | AroundCampus Group, LLC<br>88 Vilcom Center Dr., Suite 160<br>Chapel Hill, NC 27514<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $1,395.00<br>$1,395.00 | $1,395.00 | $0.00 |
| 300 | Scott Court Reporting, Inc.<br>130 Angle Place<br>Stokesdale, NC 27357<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $1,201.95<br>$1,201.95 | $1,201.95 | $0.00 |
| | MEMO: Court Reporting/Deposition services | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 301 | International Sureties, Ltd.<br>701 Poydras St., Suite 420<br>New Orleans, LA 70139<br><2300-000 Bond Payments><br>, 200 | Administrative<br><br>06/25/15 | | $2,534.75<br>$2,534.75 | $2,534.75 | $0.00 |
| 302 | AroundCampus Goup, LLC<br>Attn: Chip Crawford<br>88 Vilcom Center<br>Chapel Hill, NC 27514<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $2,580.00<br>$2,580.00 | $2,580.00 | $0.00 |
| 303 | Ken Lloyd,<br><br><2420-000 Costs to Secure/Maintain Property><br>, 200 | Administrative<br><br>06/25/15 | | $350.00<br>$350.00 | $350.00 | $0.00 |
| | MEMO: Securing records of debtor | | | | | |
| 304 | University of Mississippi Assoc. Student Body,<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $1,000.00<br>$1,000.00 | $1,000.00 | $0.00 |
| | MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | |
| 305 | Delta Sigma PI - California Santa Cruz,<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $750.00<br>$750.00 | $750.00 | $0.00 |
| | MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | |
| 306 | Delta Sigma PI - Oklahoma,<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $800.00<br>$800.00 | $0.00 | $800.00 |
| | MEMO: Cure payment per 11/3/15 Order; Docket No. 533; Payment was stopped | | | | | |
| 307 | Texas Tech University Marketing Association,<br><2990-000 Other Chapter 7 Administrative Expenses><br>, 200 | Administrative<br><br>06/25/15 | | $2,500.00<br>$2,500.00 | $2,500.00 | $0.00 |
| | MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | |

Page: 5

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 308 | University of Alabama at Huntsville SGA, | Administrative | | $750.00 | $750.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/25/15 | | $750.00 | | |
| MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | | |
| 309 | University of Alabama Birmingham AMA, | Administrative | | $1,000.00 | $1,000.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/25/15 | | $1,000.00 | | |
| MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | | |
| 310 | University of New Hampshire Marketing & Advertising Club, | Administrative | | $500.00 | $500.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/25/15 | | $500.00 | | |
| MEMO: Cure payment per 11/3/15 Order;  Docket No. 533 | | | | | | |
| 311 | Univ. of Southern Mississippi Center for Student Activities, | Administrative | | $950.00 | $950.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/25/15 | | $950.00 | | |
| MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | | |
| 312 | Oakland University Student Congress, | Administrative | | $650.00 | $650.00 | $0.00 |
| | <2990-000 Other Chapter 7 Administrative Expenses> , 200 | 06/25/15 | | $650.00 | | |
| MEMO: Cure payment per 11/3/15 Order; Docket No. 533 | | | | | | |
| 313 | Paulette Barbee c/o Jim Heavner McClamroch Hall, 88 Vilcome Circle Chapel Hill, NC 27514 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/25/15 | | $350.00 $350.00 | $350.00 | $0.00 |
| 314 | Ronald N. Winn 309 Victoria Street Greensboro, NC 27401 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/25/15 | | $482.29 $482.29 | $482.29 | $0.00 |
| MEMO: IT Services | | | | | | |

USBA Form 101-7-TFR (5/1/2011)

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 315 | All Star Copying and Printing 101 S. Elm St., Suite 30 Greensboro, NC 27401 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/25/15 | | $16.01 $16.01 | $16.01 | $0.00 |
| MEMO: Discovery/copying | | | | | | |
| 325 | Waldrep, LLP 101 S. Stratford Rd., Suite 210 Winston-Salem, NC 27104 <3721-000 Arbitrator/Mediator for Trustee Fees> , 200 | Administrative 06/25/15 | | $3,946.16 $3,946.16 | $3,946.16 | $0.00 |
| MEMO: One sixth total mediator fees | | | | | | |
| 326 | Waldrep, LLC 101 S. Stratford Rd., Suite 210 Winston-Salem, NC 27104 <3722-000 Arbitrator/Mediator for Trustee Expenses> , 200 | Administrative 06/25/15 | | $5.06 $5.06 | $5.06 | $0.00 |
| MEMO: Mediator Expenses | | | | | | |
| 327 | Clerk, U. S. Bankruptcy Court 101 S. Edgeworth Street Greensboro, NC 27401 <2700-000 Clerk of the Court Costs> , 200 | Administrative 06/25/15 | | $6,850.00 $6,850.00 | $6,850.00 | $0.00 |
| MEMO: 28 USC 1930 Quarterly Fees unpaid in the Chapter 11 - equal to Chapter 7 coa claim pursuant to 11 U.S.C. 507(a)(2)  (See Doc. 494) | | | | | | |
| 328 | Legal Media Experts Attn: Receivables 7108 Sarahwood Court Willow Spring, NC 27592 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/25/15 | | $810.40 $810.40 | $810.40 | $0.00 |
| MEMO: Transcripts | | | | | | |
| 329 | Atlantic Professional Reporters, Ltd. PO Box 11672 Winston-Salem, NC 27116-1672 <2990-000 Other Chapter 7 Administrative Expenses> , 200 | Administrative 06/25/15 | | $2,142.05 $2,142.05 | $1,381.45 | $760.60 |
| MEMO: Transcripts | | | | | | |

**USBA Form 101-7-TFR (5/1/2011)**

Page: 7

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AAF | Ivey, McClellan, Gatton & Siegmund, LLP<br>PO Box 3324<br>Greensboro, NC 27402<br><6110-000 Prior Chapter Attorney for Trustee Fees (Trustee Firm)><br>, 300 | Administrative<br><br>06/25/15 | | $46,546.25<br><br>$46,546.25 | $46,546.25 | $0.00 |

Memo- Attorney for Trustee Fees
MEMO: Attorney fees - Chapter 11 per 1/28/16 Order - Docket No. 574 at $46546.25

| | | | | | | |
|---|---|---|---|---|---|---|
| 60A | Northen Blue LLP<br>Attn John A. Northen<br>PO Box 2208<br>Chapel Hill, NC 27515<br><6210-160 Attorney for D-I-P Fees (Chapter 11)><br>, 300 | Administrative<br><br>06/25/15 | | $65,475.62<br><br>$57,388.00 | $57,388.00 | $0.00 |

MEMO: Authorized per 3/13/18 Order; Docket No. 864

| | | | | | | |
|---|---|---|---|---|---|---|
| 60B | Northen Blue LLP<br>PO Box 2208<br>Chapel Hill, NC 27514-2208<br><6220-170 Attorney for D-I-P Expenses (Chapter 11)><br>, 300 | Administrative<br><br>06/25/15 | | $1,432.62<br><br>$1,432.62 | $1,432.62 | $0.00 |

MEMO: Authorized per 3/13/18 Order; Docket No. 864

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | Charles M. Ivey, III<br>PO Box 3324<br>Greensboro, NC 27402<br><6101-000 Prior Chapter Trustee Compensation ><br>, 300 | Administrative<br><br>06/25/15 | | $2,783.26<br><br>$2,783.26 | $2,783.26 | $0.00 |

MEMO: Trustee Commissions per Order of 1/28/16 - Docket No. 574

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | Ivey, McClellan, Gatton & Siegmund, LLP<br>PO Box 3324<br>Greensboro, NC 27402<br><6120-000 Prior Chapter Attorney for Trustee Expenses (Trustee Firm)><br>, 300 | Administrative<br><br>06/25/15 | | $2,156.17<br><br>$2,156.17 | $2,156.17 | $0.00 |

MEMO: Chapter 11 - attorney for Trustee expenses per 1/28/16 Order - Docket No. 574

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 316 | Womble Bond Dickinson (US) LLP<br>Attn: Chris Towery<br>One West Fourth Street<br>Winston-Salem, NC 27101<br><6710-000 Other Prior Chapter Professional's Expenses><br>, 300 | Administrative<br>06/25/15 | | $3,461.50<br>$3,461.50 | $3,461.50 | $0.00 |
| | MEMO: Chapter 11 Fees for Trademark Counsel per Order of 8/10/15; Doc. 474 (formerly Womble Carlyle Sandridge & Rice, LLP) | | | | | |
| 317 | Womble Bond Dickinson (US) LLP<br>Attn: Chris Towery<br>One West Fourth Street<br>Winston-Salem, NC 27101<br><6220-610 Special Counsel Expenses (Chapter 11)><br>, 300 | Administrative<br>06/25/15 | | $600.00<br>$600.00 | $600.00 | $0.00 |
| | MEMO: Expenses authorized per Order entered 8/10/15; Doc. 474 (formerly Womble Carlyle Sandridge & Rice LLP) | | | | | |
| 318 | Nelson, Mullins, Riley & Scarborough<br>P. O. Box 30519<br>Raleigh, NC 27622<br><6700-140 Attorney for Creditor's Committee Fees (Chapter 11)><br>, 300 | Administrative<br>06/25/15 | | $40,049.50<br>$40,049.50 | $40,049.50 | $0.00 |
| | MEMO: Fees authorized per Order entered 10/1/2015; Doc. 517 | | | | | |
| 319 | Nelson, Mullins, Riley & Scarborough<br>P. O. Box 30519<br>Raleigh, NC 27622<br><6710-150 Attorney for Creditor's Committee Expenses (Chapter 11)><br>, 300 | Administrative<br>06/25/15 | | $934.08<br>$934.08 | $934.08 | $0.00 |
| | MEMO: Expenses authorized per order entered 10/1/2015; Doc. 517 | | | | | |
| 320 | Andy Lyke<br>Ripon Printers<br>656 S. Douglas Street<br>Ripon, WI 54971<br><6990-000 Other Prior Chapter Administrative Expenses><br>, 300 | Administrative<br>06/25/15 | | $1,472.77<br>$1,472.77 | $1,472.77 | $0.00 |
| | MEMO: Expenses associated with Creditors Committee; See Order of 11/03/2015; Doc. 532 | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 321 | John Wurtsbaugh<br>United Graphics<br>2916 Marshall Avenue<br>Mattoon, IL 61938<br><6990-000 Other Prior Chapter Administrative Expenses><br>, 300 | Administrative<br>06/25/15 | | $758.27<br>$758.27 | $758.27 | $0.00 |
| | MEMO: Expenses of Committee member; See Order entered 11/3/2015; Doc. 532 | | | | | |
| 322 | Darwin Bethke<br>Ripon Printers<br>N6637 Rolling Meadows Drive<br>Fond du Lac, WI 54936-1955<br><6990-000 Other Prior Chapter Administrative Expenses><br>, 300 | Administrative<br>06/25/15 | | $917.60<br>$917.60 | $917.60 | $0.00 |
| | MEMO: Expenses of Committee Member; See Order entered 11/3/2015; Doc. 532 | | | | | |
| 323 | Adams, Martin & Associates, PA<br>3801 Barrett Drive, Suite 201<br>Raleigh, NC 27609<br><6700-420 Financial Consultant Fees (Chapter 11)><br>, 300 | Administrative<br>06/25/15 | | $7,574.50<br>$7,574.50 | $7,574.50 | $0.00 |
| | MEMO: Financial advisor fees per Order entered 6/23/2016; Doc. 594 | | | | | |
| 324 | Adams, Martin & Associates, PA<br>3801 Barrett Drive, Suite 201<br>Raleigh, NC 27609<br><6710-000 Other Prior Chapter Professional's Expenses><br>, 300 | Administrative<br>06/25/15 | | $125.00<br>$125.00 | $125.00 | $0.00 |
| | MEMO: Fnancial advisor expenses per Order entered 6/23/2016; Doc. 594 | | | | | |
| 22 | CHC of the Carolinas, Inc.<br>McGuire Woods LP<br>77 W. Wacker Dr., Suite 4100<br>Chicago, IL 60601<br><5600-000 Consumer Deposits - § 507(a)(7)><br>, 540 | Priority<br>06/25/15 | | $1,410.03<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Withdrawn | | | | | |
| 28 | Orange County Tax Collector<br>PO Box 8181<br>Hillsborough, NC 27278<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>06/25/15 | | $3,947.90<br>$3,947.90 | $3,947.90 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | WSU Delta Sigma Pi-Kappa Upsilon Delta Sigma Pi 175 W. Mark Street Winona, MN 55987-3384 <5200-000 Involuntary Gap Claims§ 502(f)> , 505 | Priority 06/25/15 | | $950.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 33 | Alpha Kappa Psi- San Jose Attn: President 7801 E. 88th Street Indianapolis, IN 46256-1233 <5200-000 Involuntary Gap Claims§ 502(f)> , 505 | Priority 06/25/15 | | $1,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 45 | Alex McComber 301 Fayetteville St., #2603 Raleigh, NC 27601 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/25/15 | | $500.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed; Claim disallowed [Gross Wage $0.00 Less Taxes = Net $0.00] | | | | | |
| 48 | Delta Sigma Pi- Oklahoma 2730 Chautauqua Avenue Bldg P Room 306A Norman, OK 73072 <5200-000 Involuntary Gap Claims§ 502(f)> , 505 | Priority 06/25/15 | | $800.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 49 | Carson Love 626 Broad Street, Unit 5 San Luis Obispo, CA 93405 <5200-000 Involuntary Gap Claims§ 502(f)> , 505 | Priority 06/25/15 | | $850.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed; Claim disallowed | | | | | |
| 1 | United Graphics, Inc. 2916 Marshall Avenue Attn: Managing Agent Mattoon, IL 61938 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 10/31/14 | | $156,485.00 $156,485.00 | $28,831.03 | $127,653.97 |

USBA Form 101-7-TFR (5/1/2011)

Page: 11

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Marshall University<br>Old Main 216<br>One John Marshall Drive<br>Huntington, WV 25755<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/03/14 | | $12,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Ojection filed by Trustee; Claim disallowed | | | | | |
| 3 | ASU AMA<br>Attn: Jennifer Henson<br>4111 Raley Hall, ASU 32090<br>Boone, NC 28608-2090<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/11/14 | | $1,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 4 | Ripon Printers<br>Attn: Managing Agent<br>P.O. Box 6<br>Ripon, WI 54971-0006<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/11/14 | | $1,240,417.45<br>$0.00 | $0.00 | $0.00 |
| 4 -2 | Ripon Printers<br>Attn: Managing Agent<br>P.O. Box 6<br>Ripon, WI 54971-0006<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/11/14 | | $1,240,417.45<br>$1,240,417.45 | $228,536.34 | $1,011,881.11 |
| 5 | OSU Department of Wellness<br>Attn: Managing Agent<br>101 Colvin Recreation Center<br>Stillwater, OK 74078<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/14/14 | | $1,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |

USBA Form 101-7-TFR (5/1/2011)

Page: 12

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Delta Sigma Pi Upsilon<br>Attn: Managing Agent<br>515 E. Gregory Drive<br>Champaign, IL 61790-5590<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/17/14 | | $1,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 7 | LEAF<br>POB 644006<br>Cincinnati, OH 45264<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/24/14 | | $98,998.14<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 9 | Coggin Career Management Center<br>University of North Florida<br>Attn: Managing Agent<br>Jacksonville, FL 32224<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>12/03/14 | | $1,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 10 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 4396<br>Timonium, MD 21094<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>12/10/14 | | $613.85<br>$613.85 | $113.10 | $500.75 |
| 11 | BCG Systems Inc<br>1735 Merriman Rd<br>Akron, OH 44313<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>12/15/14 | | $39,884.50<br>$39,884.50 | $7,348.38 | $32,536.12 |
| 12 | Villanova University<br>Attn: Managing Agent<br>800 Lancaster Avenue, 217 Dougherty Hall<br>Villanova, PA 19085<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>12/16/14 | | $10,000.00<br>$0.00 | $0.00 | $0.00 |

USBA Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 13 | Action Advertising Inc. dba Action Printing,Gannett Co., Inc.,Attn: Shelly Lucas - Legal Departme McLean, VA 22107 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 12/18/14 | | $1,309,029.66 $1,309,029.66 | $241,177.55 | $1,067,852.11 |
| 14 | University of Iowa Office of General Counsel 120 Jessup Hall Iowa City, IA 52242 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/05/15 | | $34,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Amended | | | | | |
| 14 -2 | University of Iowa Office of General Counsel 120 Jessup Hall Iowa City, IA 52242 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/05/15 | | $34,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 15 | Hoo Crew Attn: Zack Bartee 218 15th Street, NW, Apt 303 Charlottesville, VA 22903 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/10/15 | | $750.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 16 | University of Kansas Office of the General Counsel, Lawrence, KS 66045 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/26/15 | | $22,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Rector and Visitors of the University of Virginia Sandra Pai,PO Box 400225 Charlottesville, VA 22904 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/26/15 | | $43,738.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 18 | EverBank Commercial Finance, Inc. Attn: Bill Wellford 10 Waterview Blvd. Parsippany, NJ 07054 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/27/15 | | $48,852.28 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 19 | Ball State University Jon D. Madison,DeFur Voran LLP,400 South Walnut Street - Suite 102 Muncie, IN 47305 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/06/15 | | $31,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 20 | Alpha Kappa Psi-Christoper Newport 1000 University Place Newport News, VA 23606 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/09/15 | | $500.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 21 | De Lage Landen Financial Services 1111 Old Eagle School Road Wayne, PA 19087 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/05/15 | | $51,806.53 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |

**USBA Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | University Of Wisconsin - Milwaukee 3203 N Downer Avenue Attn: Managing Agent Milwaukee, WI 53211 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/10/15 | | $45,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 24 | University Of Wisconsin-Stevens Pt 900 Reserve Street Attn: Managing Agent Stevens Point, WI 54481 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/10/15 | | $36,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 25 | Alpha Kappa Psi - Mu Chapter Attn: Managing Agent 2100 Neil Avenue Columbus, OH 43210 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/10/15 | | $1,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 26 | Edward S. Holmes, Jr. c/o William C. Smith, Jr.,Manning Fulton & Skinner, P.A.,P. O. Box 20389 Raleigh, NC 27619-0389 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/11/15 | | $374,884.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Amended | | | | | |
| 26 -2 | Edward S. Holmes, Jr. c/o William C. Smith, Jr.,Manning Fulton & Skinner, P.A.,P. O. Box 20389 Raleigh, NC 27619-0389 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/11/15 | | $374,884.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Claim was withdrawn by Holmes on 12/5/2017 | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Alpha Kappa Psi - Indiana<br>Alpha Kappa Psi,Attn: Katherine McGinn,601 N. College Ave,Apt. 302 Bloomington, IN 47404<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/12/15 | | $1,000.00<br><br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 30 | Lehigh University<br>Attn: Managing Agent<br>125 Goodman Drive<br>Bethlehem, PA 18015<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/17/15 | | $33,000.00<br><br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 32 | Mike Musick<br>815 E Calumet St<br>Centralia, IL 62801-4552<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/17/15 | | $6,633.70<br><br>$6,633.70 | $1,222.20 | $5,411.50 |
| 34 | Mississippi State University<br>Office of General Counsel<br>P.O. Box 6171,Suite 513 Allen Hall<br>Mississippi State, MS 39762<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/19/15 | | $42,000.00<br><br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 35 | James A. Heavner Irrevocable Trust 06041998<br>James A. Heavner Trustee<br>737 E. Franklin St.<br>Chapel Hill, NC 27514<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/19/15 | | $168,610.31<br><br>$0.00 | $0.00 | $0.00 |
| | MEMO: 02/21/2017 Amendment 35-2 imported by JANE; original claim didn't exist | | | | | |

-------------------------------------------------------------------------------- * * *

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 35 -2 | James A. Heavner Irrevocable Trust 06041998 James A. Heavner Trustee 104 Donegal Drive Chapel Hill, NC 27517 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/19/15 | | $168,610.31 $168,610.31 | $31,065.01 | $137,545.30 |
| | MEMO: Address changed per James Heavner by email 3/5/18 | | | | | |
| 36 | James A. Heavner Irrevocable Trust 09152005 James A. Heavner Irrevocable Trust 104 Donegal Drive Chapel Hill, NC 27517 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/19/15 | | $658,437.83 $658,437.83 | $121,311.56 | $537,126.27 |
| | MEMO: Address changed per email from James Heavner on 3/5/18 | | | | | |
| 37 | James A. Haevner 88 Vilcom Center Dr., Ste 160 Chapel Hill, NC 27514 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/19/15 | | $3,272.36 $0.00 | $0.00 | $0.00 |
| | MEMO: Claim waived; See Global Settlement Order, Doc. 720 | | | | | |
| 38 | James A. Heavner 88 Vilcom Center Dr., Ste 160 Chapel Hill, NC 27514 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/19/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | MEMO: See Doc. 720 | | | | | |
| 39 | Verizon Wireless Verizon Bankruptcy,22001 Loudoun Country Parkway,Suite E1-3-115 Ashburn, VA 20147 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/19/15 | | $966.20 $966.20 | $178.01 | $788.19 |

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | Ashland University<br>Attn: Managing Agent,Office of Student Affairs,401 College Ave.<br>Ashland, OH 44805<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/20/15 | | $6,500.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 41 | Appalachian State University<br>Attn: Managing Agent<br>1039 State Farm Road<br>Boone, NC 28606<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/20/15 | | $6,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 42 | Brown University Student Agencies<br>Attn: Managing Agent<br>69 Brown Street<br>Providence, RI 02912<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/20/15 | | $2,321.89<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Amended | | | | | |
| 42 -2 | Brown University Student Agencies<br>Attn: Managing Agent<br>69 Brown Street<br>Providence, RI 02912<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/20/15 | | $2,321.89<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 43 | Charles H Crawford Jr.<br>248 Candia Lane<br>Cary, NC 27519<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/20/15 | | $137,000.00<br>$66,171.00 | $12,191.44 | $53,979.56 |
| | MEMO: Objection filed by Trustee; Resolved by allowing claim at $66,171 | | | | | |

USBA Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | Melissa Sturtzel 4 Weeping Beech Way Durham, NC 27713 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/15 | | $4,250.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 46 | Associated Students California State University, F 5280 N. Jackson Ave. SU32 Fresno, CA 93740-8023 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/15 | | $1,600.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed; Claim disallowed | | | | | |
| 50 | UT System obo UT at Austin c/o Office of General Counsel 201 West 7th Street Austin, TX 78701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/22/15 | | $100,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed; Claim disallowed | | | | | |
| 51 | University Of Wisconsin-River Falls 410 S 3rd Street Attn: Managing Agent River Falls, WI 54022-5013 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/23/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed; Claim disallowed | | | | | |
| 52 | Board of Regents of the University of Michigan,c/o Debra A Kowich, Esq.,Office of the VP & General Ann Arbor, MI 48109-1340 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/20/15 | | $17,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed; Claim disallowed | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 53 | University of Northern Colorado<br>Dept of University Relations-Chris Gonez<br>501 20th St Campus Box 45<br>Greeley, CO 80639<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/19/15 | | $40,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 54 | Board of Regents-University of Memphis<br>c/oTN Atty General, Bankruptcy Divison<br>PO Box 20207<br>Nashville, TN 37202-0207<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/24/15 | | $13,500.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 55 | Southeast Missouri State University<br>Attn: Managing Agent,Systems & Research,One University Plaza, MS 7350<br>Cape Girardeau, MO 63701<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/15/15 | | $20,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 56 | The Board of Trustees of the University of Alabama<br>Box 870106<br>Tuscaloosa, AL 35487-0106<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/22/15 | | $72,763.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 57 | The University of Tennessee at Martin<br>554 University St<br>116 Administration Building<br>Martin, TN 38238<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>05/04/15 | | $2,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |

**USBA Form 101-7-TFR (5/1/2011)**

Page: 21

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 58 | Data Management, Inc. 4221 Lincoln Ave Culver City, CA 90232 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/14/15 | | $5,614.00 $5,614.00 | $1,034.33 | $4,579.67 |
| 59 | CIT FINANCE LLC c/o Weltman, Weinberg, & Reis 3705 Marlane Road Grove City, OH 43123 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/17/15 | | $85,458.16 $0.00 | $0.00 | $0.00 |
| MEMO: Amended | | | | | | |
| 59 -2 | CIT FINANCE LLC c/o Weltman, Weinberg, & Reis 3705 Marlane Road Grove City, OH 43123 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/17/15 | | $85,458.16 $0.00 | $0.00 | $0.00 |
| MEMO: Objection filed by Trustee; Claim disallowed | | | | | | |
| 61 | Bryant University Attn: Managing Agent,Office of Campus Engagement,1150 Douglas Pike Smithfield, RI 02917 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/22/15 | | $2,000.00 $0.00 | $0.00 | $0.00 |
| MEMO: Objection filed by Trustee; Claim denied | | | | | | |
| 62 | CAI Attn: Managing Agent 2900 Highwoods Blvd Raleigh, NC 27604 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/27/15 | | $1,538.35 $1,538.35 | $283.43 | $1,254.92 |

**USBA Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 63 | Bankruptcy Estate of VilCom Real Estate (VRD),LLC<br>Sara A. Conti<br>Post Office Box 939<br>Carrboro, NC 27510<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/06/15 | | $1,765,150.30<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Waived in Global Settlement; See Doc. 720 | | | | | |
| 64 | Oregon State University<br>Julie Penry, Assistant General Counsel<br>638 Kerr Administration Building<br>Corvallis, OR 97331<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/26/15 | | $56,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 65 | Radio Advertising Bureau Inc.<br>Dennis Wingo<br>400 East Las Colinas Blvd., Suite 350<br>Irving, TX 75039<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>09/14/15 | | $78.00<br>$78.00 | $14.37 | $63.63 |
| 66 | Chapel Hill-Carrboro Chamber of Commerce<br>104 South Estes Drive<br>Chapel Hill, NC 27514<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>09/21/15 | | $3,000.00<br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 67 | Partnership for a Sustainable Community<br>Attn: Managing Agent<br>PO Box 2897<br>Chapel Hill, NC 27515-2897<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>09/21/15 | | $500.00<br>$500.00 | $92.12 | $407.88 |

Page: 23

# Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68 | Action Advertising, Inc. dba Action Printing Gannett Co. Inc.,c/o Shelly Lucas - Legal Department,7950 Jones Branch Dr. McLean, VA 22107 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/25/15 | | $159,000.00 $159,000.00 | $29,294.39 | $129,705.61 |
| 69 | Windstream Att: Financial Services 1720 Galleria Blvd Charlotte, NC 28270 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 10/20/15 | | $16.12 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 70 | Windstream Att: Financial Services 1720 Galleria Blvd Charlotte, NC 28270 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 10/20/15 | | $12.13 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 71 | UW-Stevens Point Room 002D, Old Main Building 2100 Main Street Stevens Point, WI 54481 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 10/20/15 | | $68,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 72 | University Of Wisconsin - Milwaukee 3203 N Downer Avenue Attn: Managing Agent Milwaukee, WI 53211 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 10/20/15 | | $45,000.00 $0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim denied | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 14-81184 UNIVERSITY DIRECTORIES, LLC

Claims Bar Date: 10/29/15

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73 | UW-Eau Claire<br>Business Services<br>Schofield 110<br>Eau Claire, WI 54702<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>10/20/15 | | $1,495.50<br><br>$0.00 | $0.00 | $0.00 |
| | MEMO: Objection filed by Trustee; Claim disallowed | | | | | |
| 201 | Oakland University Student Congress,<br><br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/25/15 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |

Case Total: **$2,056,839.35**    **$3,183,090.56**

### TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-81184
Case Name: UNIVERSITY DIRECTORIES, LLC
Trustee Name: Charles M. Ivey, III

**Balance on hand:**     $                    144,971.15

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | None | | | | |

Total to be paid to secured creditors:     $            0.00
Remaining balance:     $     144,971.15

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Charles M. Ivey, III | 89,801.23 | 82,895.38 | 6,905.85 |
| Attorney for Trustee Fees - Ivey McClellan Siegmund Brumbaugh | 61,645.00 | 0.00 | 61,645.00 |
| Other Chapter 7 Administrative Expenses - Delta Sigma PI - Oklahoma | 800.00 | 0.00 | 800.00 |
| Other Chapter 7 Administrative Expenses - Atlantic Professional Reporters, Ltd. | 2,142.05 | 1,381.45 | 760.60 |
| Attorney for Trustee, Expenses - Ivey, McClellan, Gatton & Siegmund | 1,692.52 | 0.00 | 1,692.52 |

Total to be paid for chapter 7 administrative expenses:     $     71,803.97
Remaining balance:     $     73,167.18

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| | None | | |

Total to be paid for prior chapter administrative expenses:     $            0.00
Remaining balance:     $     73,167.18

**USBA Form 101-7-TFR(5/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 73,167.18

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,813,979.85 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 20.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | United Graphics, Inc. | 156,485.00 | 28,831.03 | 3,002.01 |
| 4 -2 | Ripon Printers | 1,240,417.45 | 228,536.34 | 23,796.10 |
| 10 | United Parcel Service | 613.85 | 113.10 | 11.77 |
| 11 | BCG Systems Inc | 39,884.50 | 7,348.38 | 765.14 |
| 13 | Action Advertising Inc. | 1,309,029.66 | 241,177.55 | 25,112.35 |
| 32 | Mike Musick | 6,633.70 | 1,222.20 | 127.26 |
| 35 -2 | James A. Heavner Irrevocable Trust 06041998 | 168,610.31 | 31,065.01 | 3,234.61 |
| 36 | James A. Heavner Irrevocable Trust 09152005 | 658,437.83 | 121,311.56 | 12,631.43 |
| 39 | Verizon Wireless | 966.20 | 178.01 | 18.54 |
| 43 | Charles H Crawford Jr. | 66,171.00 | 12,191.44 | 1,269.42 |
| 58 | Data Management, Inc. | 5,614.00 | 1,034.33 | 107.70 |
| 62 | CAI | 1,538.35 | 283.43 | 29.51 |
| 65 | Radio Advertising Bureau Inc. | 78.00 | 14.37 | 1.50 |
| 67 | Partnership for a Sustainable Community | 500.00 | 92.12 | 9.59 |
| 68 | Action Advertising, Inc. dba Action Printing | 159,000.00 | 29,294.39 | 3,050.25 |

Total to be paid for timely general unsecured claims: $ 73,167.18
Remaining balance: $ 0.00

USBA Form 101-7-TFR(5/1/2011)

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardily filed general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**USBA Form 101-7-TFR(5/1/2011)**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF NORTH CAROLINA
GREENSBORO DIVISION

IN RE:                                )
                                      )
University Directors, LLC             )        Case No: B-14-81184
                                      )
                Debtor.               )
_____      )

AFFIDAVIT

CHARLES M. IVEY III, being duly sworn, pursuant to Rule 2016, deposes and says:

1.      He is an applicant in the above bankruptcy proceeding for compensation as Trustee.

2.      No agreement has been made directly or indirectly by him and no understanding exists between him and any other person for a division of compensation.

3.      No division of fees prohibited in Section 504 of the Bankruptcy Code will be made by the applicant.

RESPECTFULLY submitted this _13_ day of June, 2022

_Charles M. Ivey_
Charles M. Ivey III
N.C. State Bar No. 8333

Sworn to and subscribed before me, this
_13_ day of June, 2022.

_Melissa Murrell_
Notary Public
My commission expires: 1/25/27
[SEAL]

MELISSA MURRELL
NOTARY PUBLIC
Guilford County, North Carolina
My Commission Expires 1/25/27

Exhibit 'F'

Printed:    06/13/2022 11.12 AM              **Trustee's Compensation**

**Debtor:**  UNIVERSITY DIRECTORIES, LLC              **Case:** 14-81184

| Computation of Compensation | | | |
|---|---|---|---|
| Total disbursements to other than the debtor are: | | | 2,218,374.49 |
| Pursuant to 11 U.S.C. 326, compensation is computed as follows: | | | |
| 25% of First $5,000 | 5,000.00 | = | 1,250.00 |
| 10% of Next $45,000 | 45,000.00 | = | 4,500.00 |
| 5% of Next $950,000 | 950,000.00 | = | 47,500.00 |
| 3% of Balance | 1,218,374.49 | = | 36,551.23 |
| **Calculated Total Compensation:** | | | **$89,801.23** |
| Plus Adjustment: | | | 0.00 |
| **Total Compensation:** | | | **$89,801.23** |
| Less Previously Paid: | | | 82,895.38 |
| **Total Compensation Requested:** | | | **$6,905.85** |

| Trustee Expenses | |
|---|---|
| No Expenses to report. | |
| **Subtotal Expenses:** | **$0.00** |
| Plus Adjustment: | 0.00 |
| **Total Expenses:** | **$0.00** |
| Less Previously Paid: | 0.00 |
| **Total Expenses Requested:** | **$0.00** |

   The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his/her knowledge and requests the United States Trustee to approve this report and accounts and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. 330(a), 502(b), and 503(b) and to thereafter award final compensation or reimbursement of expenses and to make final allowance for the purposes of distribution to claims, administrative expenses, and other payments stated in this report and account.

   WHEREFORE, the Trustee requests that this application be approved by this Court and that the Trustee be granted an allowance of $6905.85 as compensation and $0.00 for reimbursement of expenses. The Trustee further states that no payments have been made or promised to him/her for services rendered or to be rendered in any capacity in this case. No agreement or understanding exists between applicant and any other person for sharing compensation received or to be received.

Dated:    06/13/2022              Signed:   /s/ Charles M. Ivey, III

                                     Charles M. Ivey, III, TRUSTEE
                                     100 South Elm Street, Suite 500
                                     Greensboro, NC 27401